TRANSCOM, INC., Plaintiff,

L & S Bearing Company,
Plaintiff–Intervenor,

v.

The UNITED STATES, Defendant,

The Timken Company, Defendant–
Intervenor.

Slip Op. 00–157.
No. 97–02–00249.

United States Court of
International Trade.

Nov. 22, 2000.

Neville, Peterson & Williams (George W. Thompson, John M. Peterson and Curtis W. Knauss), for plaintiff.

Cohen Darnell & Cohen, P.L.L.C. (Mark A. Cohen), for plaintiff-intervenor.[1]

David W. Ogden, Assistant Attorney General; David M. Cohen, Director, Commercial Litigation Branch, Civil Division, United States Department of Justice (Henry R. Felix); Mildred E. Steward, Office of the Chief Counsel for Import Administration, United States Department of Commerce, for defendant, of counsel.

Stewart and Stewart, Washington, DC (Terence P. Stewart, James R. Cannon, Jr., Amy S. Dwyer, Geert De Prest and Mara M. Burr), for defendant-intervenor.

## OPINION

TSOUCALAS, Senior Judge.

Plaintiff Transcom, Inc. ("Transcom") moves pursuant to USCIT R. 56.2 for judgment upon the agency record challenging various aspects of the United States Department of Commerce, International Trade Administration's ("Commerce") final determination, entitled *Final Results and Partial Termination of Antidumping Duty Administrative Review on* *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, From the People's Republic of China* ("*Final Results*"), 62 Fed.Reg. 6173 (Feb. 11, 1997). Transcom alleges that Commerce unlawfully subjected merchandise imported by Transcom through exporters not properly designated in Commerce's notice of initiation of an antidumping review to certain determinations Commerce made as a result of the review.

## BACKGROUND

This case concerns the eighth administrative review of the antidumping duty order on tapered roller bearings ("TRBs") and parts thereof, finished and unfinished, imported from the People's Republic of China ("PRC") during the period of review ("POR") covering June 1, 1994, through May 31, 1995. Commerce reviewed and published the preliminary results on August 5, 1996. *See Preliminary Results of Antidumping Administrative Review and Intent To Revoke Antidumping Duty Order in Part on Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, From the People's Republic of China* ("*Preliminary Results*"), 61 Fed.Reg. 40,610. On February 11, 1997, Commerce published the *Final Results*. *See* 62 Fed. Reg. 6173.

Since the administrative review at issue was initiated after December 31, 1994, the applicable law is the antidumping statute as amended by the Uruguay Round Agreements Act ("URAA"), Pub.L. No. 103–465, 108 Stat. 4809 (1994) (effective Jan. 1, 1995). *See Torrington Co. v. United States*, 68 F.3d 1347, 1352 (Fed.Cir.1995) (citing URAA § 291(a)(2), (b) (noting effective date of URAA amendments)).

## JURISDICTION

The Court has jurisdiction over this matter pursuant to 19 U.S.C. § 1516a(a)(2) (1994) and 28 U.S.C. § 1581(c) (1994).

---

1. L & S Bearing Company has intervened in this action but did not file a motion for judgment upon the agency record and supporting brief.

## STANDARD OF REVIEW

The Court will uphold Commerce's final determination in an antidumping administrative review unless it is "unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 U.S.C. § 1516a(b)(1)(B)(i) (1994); *see NTN Bearing Corp. of America v. United States,* 24 CIT ——, ——, 104 F.Supp.2d 110, 115–16 (2000) (detailing Court's standard of review for antidumping proceedings).

## DISCUSSION

### I. Insufficient Notice

#### A. Background

This case concerns Commerce's procedure for conducting an administrative review and imposing antidumping duties. The procedure involves four steps: (1) Commerce publishes a notice of Opportunity to Request an Administrative Review for the POR at issue; (2) upon receipt of such request, Commerce publishes a notice of Initiation of an Administrative Review in the Federal Register; (3) Commerce, in order to obtain pertinent information, distributes or makes available questionnaires to those entities Commerce designated in the notice of Initiation; and (4) on the basis of the information gathered, Commerce determines the antidumping duty rates applicable to each entry or type of entries and publishes these determinations in the Federal Register. *See generally,* 19 U.S.C. § 1675(a)(1994); 19 C.F.R. §§ 353.22, 353.31 (1995). If after the publication of a notice of Opportunity to Request an Administrative Review for the POR at issue, Commerce does not receive a timely or proper request for review, Commerce must "without additional notice ... assess antidumping duties on the merchandise ... at rates equal to the cash deposit of ... estimated antidumping duties required on that merchandise at the time of entry...." 19 C.F.R. § 353.22(e).

In this case, Commerce issued the antidumping duty order on May 27, 1987, and amended the order on February 26, 1990. *See Final Determination of Sales at Less Than Fair Value on Tapered Roller Bearings From the People's Republic of China,* 52 Fed.Reg. 19,748; *Amendment to Final Determination of Sales at Less Than Fair Value and Antidumping Duty Order in Accordance With Decision Upon Remand on Tapered Roller Bearings From the People's Republic of China,* 55 Fed.Reg. 6669.

On June 6, 1995, Commerce published in the Federal Register a notice of Opportunity to Request an Administrative Review of the order covering the POR from June 1, 1994, through May 31, 1995. *See Opportunity to Request Administrative Review of Antidumping or Countervailing Duty Order, Finding, or Suspended Investigation,* 60 Fed.Reg. 29,821. In response, The Timken Company ("Timken"), a United States producer of the subject merchandise, filed a request for review identifying by name 132 Chinese producers and exporters and nine Hong Kong exporters of the subject merchandise. ·*See* Def.'s Mem. Opp'n Pl.'s Mot. J. Agency R. ("Def.'s Mem.") at 4–5 (citing to P.D. 3; Fi. 3, Fr. 1, 3–13). Timken's list of 132 Chinese and nine Hong Kong entities did not include Direct Source International and Goldhill International Trading & Services Co. (collectively "Transcom's Hong Kong exporters"), entities that were Hong Kong nationals exporting TRBs from the PRC for Transcom, a United States importer. *See id.* at 8. Timken also requested a review of: (a) "all merchandise covered by the [antidumping duty] order, from whatever source"; and (b) merchandise from "any other exporter from Hong Kong or any other third country, ... any other exporters or producers, wherever located, [that were] presently or previously part of or includ[ed] within their names 'China National Machinery Import and Export Corporation' or ... 'Machinery Import and Export Corporation.'" *See id.* at 4–5.

On August 16, 1995, Commerce initiated the administrative review at issue by publishing a notice of Initiation. *See Initiation of Antidumping and Countervailing*

*Duty Administrative Reviews and Requests for Revocation in Part* ("*Notice of Initiation*"), 60 Fed.Reg. 42,500.[2] The *Notice of Initiation* listed by name the 132 Chinese producers and exporters and nine Hong Kong exporters identified in Timken's request for review and, right at the outset, expressly provided that Commerce was "*not initiating an administrative review of any exporters and/or producers who were not named in [the] review request* [submitted by Timken] because such exporters and/or producers were not specified as required...." *Id.* at 42,500–01 (emphasis supplied). Simultaneously, the *Notice of Initiation* provided that "*[a]ll exporters* of TRBs from the People's Republic of China *[were] conditionally covered* by this review." *Id.* at 42,503 (emphasis supplied).

This combination of statements was a notable deviation from the language Commerce used in the notice of Initiation of the review immediately preceding the one at issue. In the notice of Initiation of the preceding review, Commerce stated, in a similar fashion, that "[a]ll other exporters of tapered roller bearings [were] conditionally covered." *Initiation of Antidumping Duty Administrative Reviews and Request for Revocation in Part,* 59 Fed.Reg. 43,537, 43,539 (Aug. 24, 1994). The preceding notice of Initiation, however, was silent about whether Commerce intended to review the entries from any exporters and/or producers not named in the request for review. The language indicating Commerce's intent to abstain from reviewing the entries from any exporters/producers unidentified or improperly identified in the request for review appeared for the first time in the *Notice of Initiation* at issue. *See Notice of Initiation,* 60 Fed.Reg. at 42,500–01.

After publication of the *Notice of Initiation,* Commerce distributed questionnaires to the respondents named in the

*Notice of Initiation. See Preliminary Results,* 61 Fed.Reg. at 40,610. Commerce also made the questionnaires available for those parties that were not identified by name in the *Notice of Initiation* but who wished to submit required information in order to prevent a possible negative default determination. *See id.; cf. Preliminary Results of Antidumping Administrative Review on Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, From the People's Republic of China,* 60 Fed.Reg. 49,572, 49,573–76 (Sept. 26, 1995) (discussing the case of Xiangfan International Trade Corp.); *Transcom v. United States* ("*Transcom CIT*"), 24 CIT ——, ——, 121 F.Supp.2d 690, 695, 701-02 (CIT 2000).

Unaware of the existence of Transcom's Hong Kong exporters, Commerce did not provide them with the questionnaires, and Transcom's Hong Kong exporters and their PRC suppliers did not submit the questionnaires on their own. *See* Def.'s Mem. at 8; Pl.'s Br. Supp. Mot. J. Agency R. ("Pl.'s Br.") at 7.

After the period to submit the questionnaires expired, Commerce reviewed the information it had obtained and published the *Preliminary Results. See* 61 Fed. Reg. 40,610. The *Preliminary Results* released the rates allocated to the entries from the entities that provided Commerce with the information meriting the assignment of separate rates. *See id.* at 40,611–12. The *Preliminary Results* also indicated that those companies that did not respond to the questionnaires or responded in an insufficient way would not merit separate rates and, thus, would be subject to the default PRC rate. *See id.* at 40,-613–14.

On August 23, 1996, Transcom entered its notice of appearance, arguing that Commerce's application of the default PRC

---

2. The regulation states that Commerce must publish "notice of 'Initiation of Antidumping Duty Administrative Review.'" 19 C.F.R. § 353.22(c)(1) (pattern of capitalization in original). Accordingly, any such notice is designated in this opinion as "notice of Initiation" except for the notice of Initiation at issue which is designated as *Notice of Initiation.*

rate was invalid with respect to the entries of those entities that abstained from responding to the questionnaires because they were not properly designated in the *Notice of Initiation* and, thus, not notified of the pending review. *See Final Results,* 62 Fed.Reg. 6186–87; Def.'s Mem. at 8 (citing to P.D. 166, Fi. 46, Fr. 53).

In the *Final Results,* Commerce refuted Transcom's argument and indicated that Transcom's entries from its Hong Kong exporters would be subject to the review and the PRC default rate. *See* 62 Fed. Reg. at 6187–88. Consequently, Transcom initiated the current proceedings and filed a brief before this Court identifying its Hong Kong exporters by name. *See* Def.'s Mem. at 8.

### B. Contentions of the Parties

Transcom contends that under 19 U.S.C. § 1675(a) and 19 C.F.R. § 353.22, Commerce lacked authority to review and impose the resulting determinations upon entries of any entities other than those properly designated in the *Notice of Initiation. See* Pl.'s Br. at 13–20. Specifically, Transcom asserts that the language of 19 U.S.C. § 1675(a) and 19 C.F.R. § 353.22, as interpreted by case law and read in conjunction with Commerce's express statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request," precludes Commerce from reviewing and imposing the default PRC rate upon the entries of entities other than those properly designated in Timken's request for review. *See id.*

Commerce argues that it was obligated to provide notice only to "respondents" determinable under the "first to know test," here, the PRC suppliers to Transcom's Hong Kong exporters. *See* Def.'s Mem. at 15–21. Alternatively, Commerce maintains that it provided Transcom and its Hong Kong exporters with constructive notice by including the statement that "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered by this review" in the *Notice of Initiation. See id.* at 48.

Timken agrees with Commerce that Transcom's entries were subject to the determinations Commerce made in its *Final Results* because the statement "[a]ll exporters of TRBs from the People's Republic of China are conditionally covered by this review" provided Transcom and its Hong Kong exporters with constructive notice of the pending review. *See* Timken's Resp. Opp'n Pl.'s Mot. J. Agency R. ("Timken's Resp.") at 12–14. In addition, Timken alleges that Transcom's challenge to the *Preliminary Results* indicates Transcom's awareness of the fact that its entries were subject to the review and constitutes Transcom's de facto admission of being on notice. *See id.* at 14.

### C. Analysis

#### 1. Commerce's Obligation to Notify

■ Commerce argues that under the "first to know test," Commerce was obligated to notify only the PRC suppliers to Transcom's Hong Kong exporters. *See* Def.'s Mem. at 15–21. The Court addressed this issue in *Transcom CIT* and held that Commerce's assertion was contrary to the applicable statute, regulation and case law.[3] *See* 24 CIT ——, ——, 121 F.Supp2d at 697–98 (relying on 19 U.S.C. § 1675(a); 19 C.F.R. § 353.22(c) (1994); *Chevron U.S.A. Inc. v. Natural Resources Defense Council, Inc.,* 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984); *Transcom, Inc. v. United States ("Transcom CAFC"),* 182 F.3d 876 (Fed.Cir.1999)). Since the issue and the arguments presented in the instant case are identical to those in *Transcom CIT,* the Court adheres to its reasoning in *Transcom CIT.* Accordingly, the Court finds that Commerce was obligated to adequately notify all parties whose interests could be affected by the administrative review. *See Transcom CAFC,* 182 F.3d at 882–84; *Transcom*

---

**3.** Although *Transcom CIT* was a pre-URAA case and the instant case is post-URAA, the outcome does not change as a result of the amendments.

*CIT,* 24 CIT ——, ——, 121 F.Supp2d at 697–98.

## 2. Insufficiency of Notice Ensuing From the Language of the *Notice of Initiation*

A request for an administrative review must be submitted by an interested party. *See* 19 C.F.R. § 353.22(a). The term "interested party" includes "[a] producer in the United States of the like product...." 19 C.F.R. § 353.2(k)(3) (1995). In the instant case, Timken is the interested party. Timken's request for ·the administrative review: (a) catalogued the names of 132 Chinese producers and exporters and nine Hong Kong exporters; (b) identified a somewhat amorphous class of "other exporters or producers, wherever located, [that were] presently or previously part of or includ[ed] within their names 'China National Machinery Import and Export Corporation' or ... 'Machinery Import and Export Corporation'"; and (c) designated a general category of those entities whose entries were "merchandise covered by the order, from whatever source." *See* Def. Br. at 4–5 (citing P.D. 3; Fi. 3; Fr. 1–13).

▇▇▇ The interested party, however, may request an administrative review of only *"specified individual* producers or resellers...." 19 C.F.R. § 353.22(a) (emphasis supplied). The phrase "specified individual producers or resellers" is interpreted by case law to mean that, in making a request for a review, the interested party should exhaust all avenues reasonably available in its attempts to specifically identify the en-

tities to be reviewed before designating a general category of entities. *See* 19 C.F.R. § 353.22(a); *Floral Trade Council v. United States,* 17 CIT 1417, 1418 (1993). There is no evidence showing that Timken exhausted all avenues reasonably available to it. Consequently, Timken's identification of those entities whose entries were "merchandise covered by the order, from whatever source" was an invalid designation of a general category. *See Floral Trade Council,* 17 CIT at 1417, 1419 (holding that an interested party could not request a review of the entire Columbian industry, leaving to Commerce the task of gathering the names of all relevant producers and exporters). The language of Timken's request had to be read without this invalid designation. *See* 19 C.F.R. § 353.22(a); *accord Notice of Initiation,* 60 Fed.Reg. at 42,500–01. It follows that Commerce, as long as it was proceeding upon Timken's request, had the authority to review either the 132 Chinese producers/exporters and nine Hong Kong exporters listed by Timken (collectively "132 and nine companies") or, possibly, the 132 and nine companies plus all "other exporters or producers, wherever located, [that were] presently or previously part of or includ[ed] within their names 'China National Machinery Import and Export Corporation' or ... 'Machinery Import and Export Corporation'" (collectively "132 and nine companies plus a certain class").[4]

▇▇▇ Commerce must designate in its notice of Initiation those entities whose interest in entries of merchandise might be affected by the review in order to sub-

4. A requesting interested party "must bear the ... burden imposed on it by the regulation to name names" of the entities to be reviewed. *Floral Trade Council,* 17 CIT at 1418–19. However, "the burdens on the requester are those caused by the mechanics of triggering the review that is actually desired. In practical terms, these burdens should be minimal." *Id.* at 1418. In other words, a requesting interested party could probably satisfy its burden to "name names" by providing an encompassing term specifically identifying a·precise and limited class, so the designation would be more analogous to "naming names"

than to vaguely outlining a general category of entities. *See* 19 C.F.R. § 353.22(a); *Floral Trade Council,* 17 CIT at 1418–19. The Court, however, does not need to reach this issue in the instant case because, as it is discussed below, the outcome remains the same regardless of whether or not Timken validly requested the review of "other exporters or producers, wherever located, [that were] presently or previously part of or includ[ed] within their names 'China National Machinery Import and Export Corporation' or ... 'Machinery Import and Export Corporation.'"

ject these entries to Commerce's determi-nations. *See generally,* 19 C.F.R. §§ 353.22(a), 353.29(a) (1995). The designation in a notice of Initiation provides these entities with notice of pending review and enables them to participate meaningfully. *See* 19 U.S.C. § 1675(a); 19 C.F.R. § 353.22(a); *Mullane v. Central Hanover Bank & Trust Co.,* 339 U.S. 306, 70 S.Ct. 652, 94 L.Ed. 865 (1950); *Transcom CAFC,* 182 F.3d at 881–84; *Transcom CIT,* 24 CIT ——, ——, 121 F.Supp2d at 699–700. Commerce's failure to provide adequate notice is a violation of Commerce's statutory and regulatory obligations that makes the resulting determinations procedurally defective and inoperative with regard to the entries of those entities that did not receive adequate notice. *See Transcom CAFC,* 182 F.3d at 880, 884; *see generally, Mullane,* 339 U.S. 306, 70 S.Ct. 652. In the instant case, as discussed below, the scope-limiting statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" submitted by Timken superceded the scope-enlarging statement that "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered." The scope-limiting statement stripped Transcom of its right to notice of the review, thus, making the determinations in the *Final Results* inoperative with regard to Transcom's entries from its Hong Kong exporters.

■ If Commerce reviews entries of merchandise from a non-market economy, it can satisfy the notice requirement by designating the entities in a notice of Initiation either by name or by a defining phrase that is "reasonably calculated, under all the circumstances, to apprize interested parties of the pendency of the action and afford them an opportunity to present their objections." *Mullane,* 339 U.S. at 314, 70 S.Ct. 652 (citations omitted); *see Transcom CAFC,* 182 F.3d at 881–82;

*Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 699–702. The phrase "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered by this review," included in the *Notice of Initiation,* was a defining phrase that, under the circumstances, satisfied the notice requirement by reasonably alerting the entities to the pendency of the review. *See Transcom CAFC,* 182 F.3d at 881–82; *Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 699–702. The phrase implies that the scope of the review could be enlarged to encompass any entity that Commerce itself could make subject to the review in addition to the entities properly designated in the request for review by the interested party. *See generally, Transcom CAFC,* 182 F.3d at 880, 883; *Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 699–701; Def.'s Mem. at 48.

The *Notice of Initiation* also included a scope-limiting statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" by Timken. *Notice of Initiation,* 60 Fed.Reg. at 42,500–01. Two alternative meanings could have been inferred from this statement: (1) Commerce expressly limited its right of review to only the "132 and nine companies"; or (2) Commerce expressly limited its right of review to only the "132 and nine companies plus a certain class." In sum, the scope-limiting statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not named in [the] review request" by Timken potentially conflicted with the implied meaning of Commerce's scope-enlarging statement that "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered by this review." *Id.* at 42,500–01, 42,503.

While the particular circumstances of this case might allow an interpretation harmonizing these incompatible statements,[5] the outcome remains the same:

---

**5.** It can be fancied that the reason for Commerce's statement that "[a]ll exporters of

TRBs from the People's Republic of China

the notice provided by Commerce was procedurally insufficient with regard to Transcom's entries from its Hong Kong exporters.

The Court believes that Commerce's statement that "[a]ll exporters of TRBs from the People's Republic of China are conditionally covered" signified Commerce's desire to enlarge the scope of the review to encompass entities other than those properly designated in Timken's request, that is, entities neither on the list of "132 and nine companies" nor on "132 and nine companies plus a certain class." *See Transcom CAFC*, 182 F.3d at 882; *Transcom CIT*, 24 CIT ——, ——, 121 F.Supp.2d at 699, 701–02; Def.'s Mem. at 48. This scope-enlarging statement, therefore, was in conflict with Commerce's scope-limiting statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" submitted by Timken.

■ Between two incompatible agency statements, as with conflicting statutory

[were] conditionally covered" was not a desire to enlarge the scope of the review to encompass the entities other than those properly designated in Timken's request but rather a desire to validate Timken's usage of the questionable encompassing term "exporters or producers, ... [that were] presently or previously part of or includ[ed] within their names 'China National Machinery Import and Export Corporation' or ... 'Machinery Import and Export Corporation.'" Such interpretation allows a harmonized reading of the statements that: (1) Commerce was "not initiating an administrative review of any exporters and/or producers who were not named in [the] review request" and (2) Commerce deemed "[a]ll exporters of TRBs from the People's Republic of China [to be] conditionally covered" by the review. In that case, the scope-limiting statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not named in [the] review request" narrows the scope of the review to the "132 and nine companies plus a certain class." Granting that, the entries from Transcom's Hong Kong exporters would be excluded from the scope of the review because Transcom's Hong Kong exporters were neither listed among the "132 and nine companies" nor presently or previously part of or included within their names the term "China National Machinery Import

authorities, the more specific one must prevail. *Cf. Smith v. Berry Co.*, 198 F.3d 150, 152 (5th Cir.1999) (holding that among two conflicting statutes, the more specific statute prevails over the more general one); *see Kinney v. Yerusalim*, 812 F.Supp. 547, 550 (E.D.Pa.1993) (finding that the more specific agency regulation supersedes the more general provision). The degrees of specificity of the two statements at issue are different. The statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" was a narrowly-tailored concrete declaration. It provided that any party not included on the list of "132 and nine companies" (or "132 and nine companies plus a certain class") had no reason to be concerned about the outcome of the review. Considering the ambiguities inherently associated with descriptive language, one can hardly make a statement more specific than a list of names.[6] *See e.g., Ayala v. United States*, 980 F.2d 1342, 1344 (10th Cir.1992);

and Export Corporation" or "Machinery Import and Export Corporation." Thus, under this interpretation, the aggregated language of the *Notice of Initiation* could not amount to adequate notice that Transcom's entries from its Hong Kong exporters were subject to the review. *See Transcom CAFC*, 182 F.3d at 883–84.

6. Assuming that Timken's request for review was only valid with regard to "132 and nine companies," the list of these very same entities was actually spelled out in the *Notice of Initiation* and constituted a specific statement. *See* 60 Fed.Reg. 42,501–03. The effect would be the same if Commerce's review encompassed "132 and nine companies plus a certain class." The mere fact that the terms "China National Machinery Import and Export Corporation" or "Machinery Import and Export Corporation" provided by Timken were not recited in the *Notice of Initiation* changed nothing: the content of Timken's review request, a public document, was available and known to any entity in the industry and could have been read into the *Notice of Initiation* through Commerce's statement that "[a]ll exporters of TRBs from the People's Republic of China are conditionally covered". *See* Def.'s Mem. at 4, n.3; *see also supra* note 5.

*Issner v. Aldrich,* 254 F.Supp. 696 (D.De. 1966); *cf.* S. REP. No. 95–1071 (1978), *reprinted in* 1978 U.S.C.C.A.N. 2676, 2705 (noting that a list of names amounts to a precise statement). By the same token, when Commerce expressly omitted Transcom's Hong Kong exporters in its list of "132 and nine companies" (or "132 and nine companies plus a certain class"), it could hardly make a more precise statement.

Conversely, Commerce's descriptive statement that "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered" was intended to be a general, broader statement subjecting the entries from indefinite entities Commerce was unable to designate specifically to the scope of the review.[7] *See* Def.'s Mem. at 48; Timken's Resp. at 10–11; *Transcom CAFC,* 182 F.3d at 882–83; *Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 701 (citing to Def.'s Mem. Opp'n Pl.'s Mot. J. Agency R. at 43, *Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d 690).

Consequently, the statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" was a more specific declaration than the statement that "[a]ll exporters of TRBs from the People's Republic of China [were] conditionally covered." The former statement controlled the latter one and justified Transcom's reasonable reliance. *See Kinney,* 812 F.Supp. at 550.

Furthermore, the sum of the conflicting statements constituted a notable deviation from the language Commerce used in its previous notices. Except for the notice of Initiation directly preceding that at issue, all of Commerce's previous notices of Initiation did not include any language either enlarging or limiting the scope of relevant reviews. *See Transcom CAFC,* 182 F.3d

at 882. The notice of Initiation directly preceding that at issue included no scope-limiting language, it only provided that "[a]ll other exporters of tapered roller bearings [were] conditionally covered. . . ." *Initiation of Antidumping Duty Administrative Reviews and Request for Revocation in Part,* 59 Fed.Reg. at 43,539. This statement was apparently included by Commerce to alert the industry to an enlargement of the scope of Commerce's review. *See Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 700–02.

It was reasonable for a member of regulated industry such as Transcom to assume that the inclusion of the new, scope-limiting language into the *Notice of Initiation* at issue manifested Commerce's intent to amend Commerce's prior policy, curtail the scope of the pending review and alert the industry accordingly. *Cf. Chevron,* 467 U.S. at 845, 104 S.Ct. 2778 (explaining that an agency may choose to reconcile and foster inconsistent goals and policies).

Agency statements provide guidance to regulated industries. There is, however, a distinct difference between the measure of guidance (and the ensuing industry responsibilities) created by a narrowly paraphrased unambiguous statement and the measure of guidance provided by a statement that is broad, general and descriptive. An industry member is expected to contact its regulating agency and inquire if the industry member finds a general descriptive term ambiguous and in need of clarification. *See Transcom CIT,* 24 CIT ——, ——, 121 F.Supp.2d at 700–01. An inquiry, however, is not expected if the statement the agency makes is a precise pronunciation based on statutes, regulations and case law. Indeed, it would be anomalous to expect a member of the industry to inquire whether the agency is aware of the applicable statutes, regulations and pertinent case law, or whether

---

7. "Definitions necessarily are imprecise and ambiguous because they attempt to represent complex concepts and myriad factual scenarios using the imprecise medium of language. Imprecision and ambiguity are particularly common when . . . the concept underlying the definition is both non-observable and qualitative in nature." Kevin H. Smith, *Disabilities, Law Schools, and Law Students: A Proactive and Holistic Approach,* 32 AKRON L.REV. 1, 38 (1999).

the agency actually meant to make the unambiguous statement it made. If, in addition to making an unambiguous specific statement, the agency makes a conflicting general statement, it has nobody to blame but itself for the resulting confusion. *Cf. ITT World Communications, Inc. v. FCC,* 725 F.2d 732, 754 (D.C.Cir.1984) ("[A]n agency does not act rationally when it chooses and implements one policy and decides to consider the merits of a potentially inconsistent policy in the very near future."); *Hamlin v. Hamlin,* 192 N.Y. 164, 168, 84 N.E. 805 (1908) (holding that a statement in a pronunciation by a tribunal inconsistent with another statement in the same pronunciation allows the affected party to rely in good faith upon the statement more favorable to the party's contentions).

To summarize, the statement that Commerce was "not initiating an administrative review of any exporters and/or producers who were not [properly] named in [the] review request" gave each member of the industry constructive notice and an implied promise that his entries would be excluded from the review and liquidated "at rates equal to the cash deposit of . . . estimated antidumping duties required on that merchandise at the time of entry" under 19 C.F.R. § 353.22(e) if the industry member was not properly identified in Timken's request. The inclusion of the statement that "[a]ll other exporters of tapered roller bearings [were] conditionally covered" created an element of confusion but did not change the message ensuing from the aggregated language of the *Notice of Initiation.*

### 3. De Facto Admission of Being on Notice

■ Timken alleges that Transcom's challenge to Commerce's *Preliminary Results*[8] indicated that Transcom was aware that its entries could be subject to the review. *See Timken Br.* at 14. The Court disagrees.

According to its own regulation, Commerce must publish its preliminary results together with an "invitation for argument." *See* 19 C.F.R. § 353.22(c)(5). The invitation for argument allows *"any interested party* or U.S. Government agency [to] submit a 'case brief' " contesting Commerce's preliminary results and to "present in full all arguments that[,] in the submitter's view [, are] relevant to [Commerce's] final determination or final results . . . ." 19 C.F.R. § 353.38(c)(1),(2) (1995) (emphasis supplied); *accord Preliminary Results,* 61 Fed.Reg. at 40,615. Nothing in the language of 19 C.F.R. § 353.38(c) requires the "interested party" to be an entity negatively affected by Commerce's final determinations. *See generally,* 19 C.F.R. § 353.38(c). Moreover, Commerce's own definition of "interested party" does not include the requirement. *See* 19 C.F.R. 353.2(k).[9] Timken's interpretation adds an element not contemplated by Commerce to the language of 19 C.F.R. §§ 353.2(k), 353.38(c) and effectively substitutes Com-

---

**8.** Transcom entered its notice of appearance, arguing that Commerce's application of the default PRC rate was invalid with respect to the entries from those entities that abstained from responding to the questionnaires because they were not properly designated in the *Notice of Initiation* and, thus, not notified of the pending review. *See Final Results,* 62 Fed.Reg. 6186–87.

**9.** According to Commerce's definition, the term

[i]nterested party means: (1)[a] producer, exporter, or United States importer of the merchandise, or a trade or business association a majority of the members of which are importers of the merchandise; (2)[t]he government of the home market country; (3)[a] producer in the United States of the like product or seller (other than a retailer) in the United States of the like product produced in the United States; (4)[a] certified or recognized union or group of workers which is representative of the industry or of sellers (other than retailers) in the United States of the like product produced in the United States; (5)[a] trade or business association a majority of the members of which are producers in the United States of the like product or sellers (other than retailers) in the United States of the like product produced in the United States. . . . 19 C.F.R. § 353.2(k).

merce's definitions with the implausible criterion based upon an entity's predictions about negative determinations Commerce could make in the future.

In addition, the inference of notice from the mere fact of an entity's comments to Commerce's preliminary results would have two undesirable effects: (1) it would defeat the goal of 19 C.F.R. § 353 .38(c) that aims to encourage public participation in administrative process rather than to penalize participants; and (2) it would circumvent the notice requirements of 19 U.S.C. § 1675(a) and 19 C.F.R. § 353.22(c), both of which provide that a notice must be given at the outset of a review rather than inferred post factum from the entity's eventual comments.

An entity's good faith submission of a comment to Commerce's preliminary results made upon Commerce's own invitation should neither be interpreted as the entity's concession of being a party adversely affected by the determinations nor as an affirmation of being properly on notice. Holding otherwise would be as anomalous as stating that an amicus curiae admits being a properly served defendant if he files a brief with the leave of court.

## II. Other Contentions

Other issues disputed by Transcom and Commerce include: (a) Commerce's right to subject Transcom's entries to the "best information available" ("BIA") rate resulting from the failure of Transcom's Hong Kong exporters to submit the information sought in Commerce's questionnaires; and (b) a violation of Transcom's Fifth Amendment procedural Due Process rights resulting from Commerce's insufficient notice. *See* Pl.'s Br. at 28–37; Def.'s Mem. at 52–57.

None of these issues, however, needs to be reached by the Court because Commerce's notice failed the threshold issue of procedural sufficiency. Commerce, therefore, is barred from the imposition of the determinations made in the *Final Results* upon the entries from Transcom's Hong Kong exporters and from the application of the default BIA rate to these entries. *See Transcom CAFC,* 182 F.3d at 880–81 (stating that (a) "it would be inappropriate for the government to 'resort[ ] to BIA for companies which were not specifically listed in the [N]otice of [I]nitiation and not issued their own questionnaires,' since those parties would have had 'no actual or constructive notice' " ; and (b) the court "need not address Transcom's argument that the lack of notice of the scope of the administrative reviews violated Transcom's rights under the due process clause of the Fifth Amendment to the Constitution, because ... Commerce's conduct ... violated Commerce's statutory and regulatory notice obligations in connection with the administrative reviews.")

## CONCLUSION

For the foregoing reasons, the Court finds the notice provided by Commerce in the *Notice of Initiation* procedurally deficient with regard to Transcom's entries from its Hong Kong exporters. This case is remanded to Commerce to liquidate Transcom's relevant entries at a rate equal to the cash deposit required on the merchandise at the time of entry pursuant to 19 C.F.R. § 353.22(e).